B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Mahammad A. Qureshi**                                    ,        Case No. _____**11-29148**_____

Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 2,648,308.00 | | |
| B - Personal Property | Yes | 5 | 1,233,252.19 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 4,394,765.51 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 50,159.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 9 | | 30,600,790.50 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 6 | | | |
| I -  Current Income of Individual Debtor(s) | Yes | 1 | | | 18,266.00 |
| J -  Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 16,781.95 |
| Total Number of Sheets of ALL Schedules | | 30 | | | |
| | | Total Assets | 3,881,560.19 | | |
| | | | Total Liabilities | 35,045,715.01 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Southern District of Florida

In re    **Mahammad A. Qureshi**                 ,

Case No.   **11-29148**

Debtor

Chapter      **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Mahammad A. Qureshi**                                    ,    Case No.    **11-29148**
                                        Debtor

# SCHEDULE A - REAL PROPERTY - AMENDED

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **19910 Dinner Key**<br>**Boca Raton, Florida 33486** | **Fee simple** | - | **327,527.00** | **406,246.39** |
| **5021 Wisebird Drive**<br>**Windemere, Florida 34786** | **Fee simple** | - | **220,781.00** | **245,551.59** |
| **Homestead**<br>**21579 Cartagena Drive**<br>**Boca Raton, Florida 33428** | **Fee simple** | - | **2,100,000.00** | **633,127.53** |

Sub-Total >    **2,648,308.00**    (Total of this page)

Total >    **2,648,308.00**

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **Mahammad A. Qureshi**                                              ,        Case No.    __11-29148__
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash** | - | 1,000.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Chase Bank** | - | 5,374.06 |
| | | | **TransCapital Bank** | - | 662.06 |
| | | | **First Colony Bank** | - | 240.00 |
| | | | **RBC Bank** | - | 692.35 |
| | | | **HSBC** | - | 683.72 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | **3 Children Bedroom Sets: 1Bed, 1 nightstand, 1 mattress, 1 drawer; 1 bed, 1 mattress, 1 nightstand 1 drawer, 1 TV Samsung Flat screen** | - | 15,000.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | | **30 Shirts, 30 Pants, 10 Suits** | - | 1,500.00 |
| 7. | Furs and jewelry. | | **1 Burberry Watch, 1 Movado Watch, 1 Gucci Watch** | - | 900.00 |
| 8. | Firearms and sports, photographic, and other hobby equipment. | | **1 Cricket set, bats, balls and pads** | - | 500.00 |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **(8) Met Life Insurance Policies** | - | 224,000.00 |
| | | | **West Coast Life Insurance** | - | 0.00 |
| 10. | Annuities. Itemize and name each issuer. | | **(3) Allianz Annuities** | - | 605,000.00 |
| | | | **(3) Midland Annuities** | - | 244,000.00 |

| | | |
|---|---|---|
| | Sub-Total > | 1,099,552.19 |
| | (Total of this page) | |

__4__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Mahammad A. Qureshi**             ,    Case No.    **11-29148**
<br>                        Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **(3) Aviva Annuities** | - | **75,000.00** |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Cricket Council USA, Inc.** | - | **Unknown** |
| | | **Dania Investments, Inc.** | - | **Unknown** |
| | | **HWY 80 Investments, Inc.** | - | **Unknown** |
| | | **MAQ Financial Group, Inc.** | - | **Unknown** |
| | | **MAQ Group Management, LLC** | - | **Unknown** |
| | | **MAQ Group, Inc.** | - | **Unknown** |
| | | **MAQ Management Inc.** | - | **Unknown** |
| | | **MAQ Sports Complex, Inc.** | - | **Unknown** |
| | | **Medical Technology, LLC** | - | **Unknown** |
| | | **Q Research Services, Inc.** | - | **Unknown** |
| | | **Qureshi Family Investments, LLC** | - | **Unknown** |
| | | **Subco Beeline, Inc.** | - | **Unknown** |
| | | **Super Stop #101, Inc.** | - | **Unknown** |
| | | **Super Stop #162, Inc** | - | **Unknown** |
| | | **Super Stop #701, Inc.** | - | **Unknown** |
| | | **Super Stop #802, Inc.** | - | **Unknown** |
| | | **Super Stop A1A, Inc.** | - | **Unknown** |

Sub-Total >    **75,000.00**
(Total of this page)

Sheet   **1**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Mahammad A. Qureshi**                                              ,    Case No.    **11-29148**
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Super Stop Bradenton, Inc. | - | Unknown |
| | | Super Stop Dania, Inc. | - | Unknown |
| | | Super Stop Pensacola, Inc. | - | Unknown |
| | | Super Stop Petroleum GA, Inc. | - | Unknown |
| | | Super Stop Petroleum I, Inc. | - | Unknown |
| | | Super Stop Petroleum IV, Inc. | - | Unknown |
| | | Super Stop Petroleum, Inc. | - | Unknown |
| | | Super Stop Stores, Inc. | - | Unknown |
| | | T20 Sports, LLC | - | Unknown |
| | | United States Crickets Academy, Inc. | - | Unknown |
| | | Woodbridge Commerce Center Property Owner's Association, Inc. | - | Unknown |
| | | FreddyMaq, LLC | - | Unknown |
| | | GMAQ, LLC | - | Unknown |
| | | Petro America, LLC | - | Unknown |
| | | T20 Cricket Cruise, LLC | - | Unknown |
| | | T20 Energy Drink USA, LLC | - | Unknown |
| | | Zanesville Ohio, Inc. | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >                   0.00
(Total of this page)

Sheet   **2**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Mahammad A. Qureshi**                                    Case No.    __11-29148__
_____,
                            Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Qureshi Trust 1** | - | 200.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2005 Infiniti G35 (100,000 miles)** | - | 6,000.00 |
| | | **2008 Mercedes-Benz S 550 (70,000 miles)** | - | 50,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **1 Computer, 1 Apple Computer, 1 IPad, 1 IPhone** | - | 2,000.00 |

Sub-Total >         58,200.00
(Total of this page)

Sheet   __3__   of   __4__   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Mahammad A. Qureshi**                      ,    Case No.    **11-29148**

Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | **2 Horses (20 year old) Location: 21579 Cartagena Drive, Boca Raton FL 33428** | - | **200.00** |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | | **1 Tractor (John Deere) Location: 21579 Cartagena Drive, Boca Raton FL 33428** | - | **300.00** |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **500.00** |
| (Total of this page) | |
| Total > | **1,233,252.19** |

Sheet  __4__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/10)

.

In re  **Mahammad A. Qureshi**                                                                                  Case No.    **11-29148**
                                                                          ,
                                   Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT - AMENDED

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                       *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---:|---:|
| **Real Property** | | | |
| **Homestead** | **Fla. Const. art. X, § 4(a)(1); Fla. Stat.** | 0.00 | 2,100,000.00 |
| **21579 Cartagena Drive** | **Ann. §§ 222.01, 222.02, 222.05** | | |
| **Boca Raton, Florida 33428** | | | |
| | | | |
| **Cash on Hand** | | | |
| **Cash** | **Fla. Const. art. X, § 4(a)(2)** | 1,000.00 | 1,000.00 |
| | | | |
| **Interests in Insurance Policies** | | | |
| **(8) Met Life Insurance Policies** | **Fla. Stat. Ann. § 222.13** | 0.00 | 224,000.00 |
| | | | |
| **West Coast Life Insurance** | **Fla. Stat. Ann. § 222.13** | 0.00 | 0.00 |
| | | | |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2005 Infiniti G35 (100,000 miles)** | **Fla. Stat. Ann. § 222.25(1)** | 1,000.00 | 6,000.00 |

|  | Total: | 2,000.00 | 2,331,000.00 |
|---|---|---:|---:|

  **0**    continuation sheets attached to Schedule of Property Claimed as Exempt

**B6D (Official Form 6D) (12/07)**

In re   **Mahammad A. Qureshi** ,                                      Case No.   **11-29148**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No. **xxxxxx9050**<br><br>**Mercedes-Benz Finacial Services**<br>**36455 Corporate Drive**<br>**Farmington Hills, MI 48331** | | | | | - | 9/16/08<br><br>**Automobile Lien**<br><br>**2008 Mercedes-Benz S 550 (70,000 miles)** | | | | | |
| | | | | | | Value $              **50,000.00** | | | | **44,840.00** | **0.00** |
| Account No.<br><br>**Nationstar/SunTrust**<br>**350 Highland Drive**<br>**Lewisville, TX 75067** | | | | | - | 19910 Dinner Key<br>Boca Raton, Florida 33486 | | | | | |
| | | | | | | Value $            **327,527.00** | | | | **406,246.39** | **78,719.39** |
| Account No. **xxxxxxxx6828**<br><br>**Onewest Bank/ IndyMac Mortgage Services**<br>**6900 Beatrice Drive**<br>**Kalamazoo, MI 49009** | | | | | - | 2/28/06<br><br>**Mortgage on 5021 Wisebird Drive, Windemere, FL 34786** | | | | | |
| | | | | | | Value $                   **0.00** | | | | **245,551.59** | **245,551.59** |
| Account No.<br><br>**Sterling Bank**<br>**1189 Hypoluxe Road**<br>**Lake Worth, FL 33462** | | | | | - | UCC Lien<br><br>**UCC Blanket Lien on Business Assets** | | | | | |
| | | | | | | Value $            **Unknown** | | | | **0.00** | **Unknown** |

**1**     continuation sheets attached

| | Subtotal | |
|---|---|---|
| | (Total of this page) | **696,637.98** | **324,270.98** |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Mahammad A. Qureshi**                                        ,    Case No.    **11-29148**
_____
                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxxxx7969** | | | | | Opened 3/09/07 Last Active 6/01/09 | | | | | |
| **SunTrust Bank** P.O. Box 622227 Orlando, FL 32862 | | | - | | 21579 Cartagena Drive Boca Raton, Florida 33428 | | | | | |
| | | | | | Value $          2,100,000.00 | | | | 633,127.53 | 0.00 |
| Account No. **xxxxxxxx1663** | | | | | 1/25/07 | | | | | |
| **Suntrust Mortgage** 1001 Semmes Avenue Richmond, VA 23224 | | | - | | Loan on Vacant Land for Tierra Del Ray 441, LLC | | | X | | |
| | | | | | Value $                0.00 | | | | 2,500,000.00 | 2,500,000.00 |
| Account No. **xxxxxx6542** | | | | | 7/05/06 | | | | | |
| **TD Bank/Mercantile** 6000 Atrium Way Mount Laurel, NJ 08054 | | | - | | Mortgage | | | X | | |
| | | | | | Value $                0.00 | | | | 565,000.00 | 565,000.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 3,698,127.53 | 3,065,000.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 4,394,765.51 | 3,389,270.98 |

B6E (Official Form 6E) (4/10)

In re __Mahammad A. Qureshi_____,    Case No. __11-29148_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

__1__ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Mahammad A. Qureshi** _____ ,    Case No. ___**11-29148**_____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Internal Revenue Services Centerlized Insolvency Operations PO Box 21126 Philadelphia, PA 19114** | - | | **Notice Purpose Only** | | | | <br><br><br><br>**0.00** | **0.00** | **0.00** |
| Account No. **xxxxxxxxxxxxx5190** <br><br>**Palm Beach County Tax Collector PO Box 3714 West Palm Beach, FL 33402** | - | | **2010 Real Property Tax** | | | | <br><br><br><br>**43,572.00** | **43,572.00** | **0.00** |
| Account No. <br><br>**Palm Beach County Tax Collector PO Box 3715 West Palm Beach, FL 33402** | - | | **2010 Real Property Tax** | | | | <br><br><br><br>**6,587.00** | **0.00** | **6,587.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | |
|---|---|---|
| Sheet __**1**__ of __**1**__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | **43,572.00** |
| | | **50,159.00** — **6,587.00** |
| | Total (Report on Summary of Schedules) | **43,572.00** |
| | | **50,159.00** — **6,587.00** |

B6F (Official Form 6F) (12/07)

In re    **Mahammad A. Qureshi**                                                    ,    Case No.    **11-29148**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. <br><br>**1st National Bank of South Florida 1550 North Krome Avenue Homestead, FL 33030** | X | | | - | **Personal Guaranty on Mortgage for  Business Debt located at, 8208 West Commercial Blvd., Lauderhill, FL 33351** | | | | 580,445.20 |
| Account No. **5084** <br><br>**1st National Bank of South Florida 1550 North Krome Avenue Homestead, FL 33030** | X | | | - | **Personal Guaranty on Mortgage for  Business Debt located at, 10001 Sunset Strip, Sunrise, FL 33322** | | | | 580,445.20 |
| Account No. **5084** <br><br>**1st National Bank of South Florida 1550 North Krome Avenue Homestead, FL 33030** | X | | | - | **Personal Guaranty on Mortgage for  Business Debt located at, 1720 University Drive, Miramar, FL 33025** | | | | 1,741,335.60 |
| Account No. **9871** <br><br>**1st National Bank of South Florida 1550 North Krome Avenue Homestead, FL 33030** | X | | | - | **Personal Guaranty on Mortgage for  Business Debt located at, 27975 South Dixie Highway, Naranja, FL 33032** | | | | 558,501.00 |
| _8_    continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 3,460,727.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mahammad A. Qureshi**                                    ,          Case No.    **11-29148**
                                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. -xxxxxxxxxxx8333<br><br>**American Express**<br>**PO Box 297871**<br>**Fort Lauderdale, FL 33329** | - | | 8/03/87<br>**Credit Card** | | | | 9,097.00 |
| Account No. xxxxxxxxxxx7847<br><br>**American Express**<br>**9111 Duke Blvd.**<br>**Mason, OH 45040** | - | | 5/18/03<br>**Credit Card** | | | | 46.00 |
| Account No. 0001<br><br>**BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** | X | | **Personal Guaranty on Mortgage for Business Debt located at, 3554 West Orange Country Club Drive, Winter Garden, FL 34787** | | | | 1,734,181.54 |
| Account No. 0002<br><br>**BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** | X | - | **Personal Guaranty on Mortgage for Business Debt located at, 1403 North Ocean Drive, Hollywood, FL 33019** | | | | 970,448.48 |
| Account No. 6962<br><br>**BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** | X | - | **Personal Guaranty on Mortgage for Business Debt located at, 5300 East Iro Bronson Highway, St. Cloud, FL 34771** | | | | 325,000.00 |

Sheet no. __1__ of __8__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **3,038,773.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mahammad A. Qureshi**
_____,     Case No. _____**11-29148**_____
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6962** <br><br> **BB&T** <br> **PO Box 580050** <br> **Charlotte, NC 28258** | X | - | **Personal Guaranty on Mortgage for Business Debt located at, 7309 Narcoossee Road, Orlando, FL 32822** | | | | **2,034,639.50** |
| Account No. **6962** <br><br> **BB&T** <br> **PO Box 580050** <br> **Charlotte, NC 28258** | X | - | **Personal Guaranty on Mortgage for Business Debt located at, 8081 Narcoossee Road, Orlando, FL 32822** | | | | **7,591,146.78** |
| Account No. **7056** <br><br> **BB&T** <br> **PO Box 580050** <br> **Charlotte, NC 28258** | X | - | **Personal Guaranty on Mortgage for Business Debt located at, 4200 Vineland Road, Winter Garden, FL 34787** | | | | **2,403,315.54** |
| Account No. **0039** <br><br> **BB&T** <br> **PO Box 580050** <br> **Charlotte, NC 28258** | | - | **Personal Guaranty on Mortgage for Business Debt located at, 510 NE Park Street, Ockeechobee, FL 34799** | | | | **591,305.51** |
| Account No. <br><br> **BNK Real Estate, LLC** <br> **19766 Dinner Key Drive** <br> **Boca Raton, FL 33498** | X | - | **Personal Guaranty on Mortgage for Business Debt located at, 1308 South Dixie Highway, Perry, FL 32348** | | | | **30,000.00** |

Sheet no. __**2**___ of __**8**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,650,407.33**

B6F (Official Form 6F) (12/07) - Cont.

In re __Mahammad A. Qureshi_____,    Case No. ___11-29148_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Boca Petroleum, LLC**<br>**c/o James V. Facciolo, III**<br>**211 SW 2nd Street, Suite H**<br>**Fort Lauderdale, FL 33301** | | - | | **For notice purposes only** | | | | **Unknown** |
| Account No. **xxx9648**<br><br>**Complete Collection Services**<br>**4833 N Dixie Hwy.**<br>**Oakland Park, FL 33334** | | - | | **10/10/10**<br>**Collection Total Orthopedic Care** | | | | **274.00** |
| Account No. **xxxxxx7224**<br><br>**Credit Protection Association**<br>**13355 Noel Road, Suite 2100**<br>**Dallas, TX 75240** | | - | | **6/18/09**<br>**Collection Comcast** | | | | **180.00** |
| Account No. **0018**<br><br>**Fifth Third Bank**<br>**200 East Robinson Street**<br>**10th Floor**<br>**Charlotte, NC 28258** | X | - | | **Personal Guaranty on Mortgage for Business Debt located at, 233 Academy Drive, Kissimmee, FL 34744** | | | | **1,151,078.31** |
| Account No.<br><br>**First Southern Bank**<br>**900 North Federal Highway**<br>**Boca Raton, FL 33432** | | - | | **Notice purposes only** | | | | **Unknown** |

| | | |
|---|---|---|
| Sheet no. __3___ of __8___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **1,151,532.31** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Mahammad A. Qureshi**                                    , Case No.    **11-29148**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **7260** <br><br> **First State Bank of Arcadia** <br> **PO Box 1400** <br> **Arcadia, FL 34265** | X | - | | | **Personal Guaranty on Mortgage for  Business Debt located at, 2829 Highway 70 West, Arcadia, FL 34266** | | | | 835,895.75 |
| Account No. **7261** <br><br> **First State Bank of Arcadia** <br> **PO Box 1400** <br> **Arcadia, FL 34265** | X | - | | | **Personal Guaranty on Mortgage for  Business Debt located at, 2829 Highway 70 West, Arcadia, FL 34266** | | | | 152,630.71 |
| Account No. **4785** <br><br> **Giant Oil Company** <br> **1806 North Franklin Street** <br> **Tampa, FL 33602** | X | - | | | **Personal Guaranty on Mortgage for  Business Debt located at, 3301 West Hillsboro Avenue, Tampa, FL 33614** | X | X | X | 580,407.71 |
| Account No. <br><br> **Giant Oil Company** <br> **1806 North Franklin Street** <br> **Tampa, FL 33602** | X | - | | | **Personal Guaranty on Mortgage for  Business Debt located at, 3014 Hillsboro Avenue, Tampa, FL 33614** | X | X | X | 518,915.65 |
| Account No. **4807** <br><br> **Giant Oil Company** <br> **1806 North Franklin Street** <br> **Tampa, FL 33602** | X | - | | | **Personal Guaranty on Mortgage for  Business Debt located at, 1705 West HIllsboro Avenue, Tampa, FL 33603** | | | | 733,146.64 |

Sheet no. __4___ of __8___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **2,820,996.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mahammad A. Qureshi**                                    ,     Case No.    **11-29148**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **4823**<br><br>**Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** | X | - | | **Personal Guaranty on Mortgage for  Business Debt located at, 102 US Highway 92 East, Seffner, FL 33584** | | | | 457,281.51 |
| Account No. **4815**<br><br>**Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** | X | - | | **Personal Guaranty on Mortgage for  Business Debt located at, 15202 Livingston Avenue, Tampa, FL 33359** | X | X | X | 550,197.44 |
| Account No. **7481**<br><br>**Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** | X | - | | **Personal Guaranty on Mortgage for  Business Debt located at, 803 North Park Avenue, Apopka, FL 32703** | X | X | X | 949,136.54 |
| Account No.<br><br>**GMAC, LLC**<br>**c/o Scott J. Weiselberg**<br>**200 SW 1st. Avenue, Floor 12**<br>**Fort Lauderdale, FL 33301** | | - | | **For notice purposes only** | | | | Unknown |
| Account No. **xxxxxxxxxxx9700**<br><br>**HSBC Bank**<br>**PO Box 5253**<br>**Carol Stream, IL 60197** | | - | | **4/06/09**<br>**Credit Card** | | | | 2,199.00 |

Sheet no. __5___ of __8___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,958,814.49**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mahammad A. Qureshi**                                           , Case No.  **11-29148**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1545** <br><br> Iberia Bank <br> PO Box 20509 <br> West Palm Beach, FL 33417 | X | - | Personal Guaranty on Mortgage for Business Debt located at, 321 Opa Locka Blvd., Opa Locka, FL 33045 | | | X | 421,759.00 |
| Account No. **1085** <br><br> Iberia Bank <br> PO Box 20509 <br> West Palm Beach, FL 33417 | X | - | Personal Guaranty on Mortgage for Business Debt located at, 2799 US Highway 1, Fort Pierce, FL 34946 | | | X | 1,566,537.60 |
| Account No. **1085** <br><br> Iberia Bank <br> PO Box 20509 <br> West Palm Beach, FL 33417 | X | - | Personal Guaranty on Mortgage for Business Debt located at, 1651 Indiantown Road, Jupiter, FL 33458 | | | X | 791,786.39 |
| Account No. **1085** <br><br> Iberia Bank <br> PO Box 20509 <br> West Palm Beach, FL 33417 | X | - | Personal Guaranty on Mortgage for Business Debt located at, 8880 West Lantana Road, Lake Worth, FL 33462 | | | X | 585,805.77 |
| Account No. **1085** <br><br> Iberia Bank <br> PO Box 20509 <br> West Palm Beach, FL 33417 | X | - | Personal Guaranty on Mortgage for Business Debt located at, 4505 South Federdal Highway, Stuart, FL 34997 | | | X | 927,687.13 |

Sheet no. **6** of **8** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            4,293,575.89

B6F (Official Form 6F) (12/07) - Cont.

In re   **Mahammad A. Qureshi**                                    ,        Case No.   __11-29148__
_____
                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx6920**<br><br>**Macy's**<br>**9111 Duke Blvd**<br>**Mason, OH 45040** | | - | **5/18/03**<br>**Credit Card** | | | | 277.00 |
| Account No. **0968**<br><br>**NAFH**<br>**9350 South Dixie Highway, Suite 1120**<br>**Miami, FL 33156** | X | - | **Personal Guaranty on Mortgage for  Business Debt located at, 1116 Hypoluxo Road, Lantana, FL 33462** | | | | 161,208.83 |
| Account No.<br><br>**Nova Petroleum Corp.**<br>**c/o Louis Scholnik, Esq.**<br>**3109 Stirling Road**<br>**Suite 101**<br>**Fort Lauderdale, FL 33312** | | - | **Business Debt** | X | X | X | **Unknown** |
| Account No. **3970**<br><br>**Premier Bank**<br>**1790 Main Street**<br>**Sarasota, FL 34236** | X | - | **Personal Guaranty on Mortgage for  Business Debt located at, 3250 DeSoto Road, Sarasota, FL 34235** | | | | 623,736.42 |
| Account No. **5240**<br><br>**Premier Bank**<br>**1790 Main Street**<br>**Sarasota, FL 34236** | X | - | **Personal Guaranty on Mortgage for  Business Debt located at, 3900 Riverland Road, Fort Lauderdale, 33312** | | | | 126,633.00 |

Sheet no. __7__ of __8__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

911,855.25

B6F (Official Form 6F) (12/07) - Cont.

In re  **Mahammad A. Qureshi**                              ,          Case No.      **11-29148**
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1710** <br><br> **Wauchula State Bank** <br> **106 East Main Street** <br> **Wauchula, FL 33873** | X | - | | Personal Guaranty on Mortgage for  Business Debt located at, 3510 Cleveland Heights, Lakeland, FL 33803 | | | | 209,379.61 |
| Account No. **0703** <br><br> **Wauchula State Bank** <br> **106 East Main Street** <br> **Wauchula, FL 33873** | X | - | | Personal Guaranty on Mortgage for  Business Debt located at, 3510 Cleveland Heights, Lakeland, FL 33803 | | | | 104,729.14 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. **8** of **8** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | **314,108.75** |
| | Total <br> (Report on Summary of Schedules) | **30,600,790.50** |

B6G (Official Form 6G) (12/07)

.

In re      **Mahammad A. Qureshi**                                          ,          Case No.      **11-29148**
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|

**0**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Mahammad A. Qureshi**                                                            ,    Case No.    **11-29148**
                                            Debtor

# SCHEDULE H - CODEBTORS - AMENDED

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Iberia Bank**<br>**PO Box 20509**<br>**West Palm Beach, FL 33417** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **1st National Bank of South Florida**<br>**1550 North Krome Avenue**<br>**Homestead, FL 33030** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **1st National Bank of South Florida**<br>**1550 North Krome Avenue**<br>**Homestead, FL 33030** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **1st National Bank of South Florida**<br>**1550 North Krome Avenue**<br>**Homestead, FL 33030** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **1st National Bank of South Florida**<br>**1550 North Krome Avenue**<br>**Homestead, FL 33030** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **BNK Real Estate, LLC**<br>**19766 Dinner Key Drive**<br>**Boca Raton, FL 33498** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** |

**5**

____  continuation sheets attached to Schedule of Codebtors

In re    **Mahammad A. Qureshi**                                                          ,    Case No.    **11-29148**
                                    Debtor

# SCHEDULE H - CODEBTORS - AMENDED
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Fifth Third Bank**<br>**200 East Robinson Street**<br>**10th Floor**<br>**Charlotte, NC 28258** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **First State Bank of Arcadia**<br>**PO Box 1400**<br>**Arcadia, FL 34265** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **First State Bank of Arcadia**<br>**PO Box 1400**<br>**Arcadia, FL 34265** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Iberia Bank**<br>**PO Box 20509**<br>**West Palm Beach, FL 33417** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Iberia Bank**<br>**PO Box 20509**<br>**West Palm Beach, FL 33417** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Iberia Bank**<br>**PO Box 20509**<br>**West Palm Beach, FL 33417** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Iberia Bank**<br>**PO Box 20509**<br>**West Palm Beach, FL 33417** |

Sheet __1__ of __5__ continuation sheets attached to the Schedule of Codebtors

In re    **Mahammad A. Qureshi**                                          ,    Case No.    **11-29148**
                                          Debtor

# SCHEDULE H - CODEBTORS - AMENDED
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **NAFH**<br>**9350 South Dixie Highway, Suite 1120**<br>**Miami, FL 33156** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Premier Bank**<br>**1790 Main Street**<br>**Sarasota, FL 34236** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Premier Bank**<br>**1790 Main Street**<br>**Sarasota, FL 34236** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Wauchula State Bank**<br>**106 East Main Street**<br>**Wauchula, FL 33873** |
| **Denise Qureshi**<br>**22070 Woodset Way**<br>**Boca Raton, FL 33428** | **Wauchula State Bank**<br>**106 East Main Street**<br>**Wauchula, FL 33873** |
| **MAQ Management, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33481** | **BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** |
| **MAQ Management, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33481** | **BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** |
| **MAQ Management, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33481** | **Iberia Bank**<br>**PO Box 20509**<br>**West Palm Beach, FL 33417** |
| **Super Petroleum IV, Inc.**<br>**4800 N. Federal Highway**<br>**200E**<br>**Boca Raton, FL 33431** | **BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** |
| **Super Petroleum IV, Inc.**<br>**4800 N. federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** |
| **Super Stop Petroleum I, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** |

Sheet   **2**   of   **5**   continuation sheets attached to the Schedule of Codebtors

In re    **Mahammad A. Qureshi**                                    ,    Case No.    __11-29148__
                                          Debtor

# SCHEDULE H - CODEBTORS - AMENDED
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **1st National Bank of South Florida**<br>**1550 North Krome Avenue**<br>**Homestead, FL 33030** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **1st National Bank of South Florida**<br>**1550 North Krome Avenue**<br>**Homestead, FL 33030** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **1st National Bank of South Florida**<br>**1550 North Krome Avenue**<br>**Homestead, FL 33030** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **1st National Bank of South Florida**<br>**1550 North Krome Avenue**<br>**Homestead, FL 33030** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **BNK Real Estate, LLC**<br>**19766 Dinner Key Drive**<br>**Boca Raton, FL 33498** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **BB&T**<br>**PO Box 580050**<br>**Charlotte, NC 28258** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Fifth Third Bank**<br>**200 East Robinson Street**<br>**10th Floor**<br>**Charlotte, NC 28258** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **First State Bank of Arcadia**<br>**PO Box 1400**<br>**Arcadia, FL 34265** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **First State Bank of Arcadia**<br>**PO Box 1400**<br>**Arcadia, FL 34265** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Iberia Bank**<br>**PO Box 20509**<br>**West Palm Beach, FL 33417** |

Sheet __3__ of __5__ continuation sheets attached to the Schedule of Codebtors

In re    **Mahammad A. Qureshi**
_____,    Case No.    **11-29148**    _____
                            Debtor

# SCHEDULE H - CODEBTORS - AMENDED
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Giant Oil Company**<br>**1806 North Franklin Street**<br>**Tampa, FL 33602** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Iberia Bank**<br>**PO Box 20509**<br>**West Palm Beach, FL 33417** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Iberia Bank**<br>**PO Box 20509**<br>**West Palm Beach, FL 33417** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Iberia Bank**<br>**PO Box 20509**<br>**West Palm Beach, FL 33417** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **NAFH**<br>**9350 South Dixie Highway, Suite 1120**<br>**Miami, FL 33156** |

Sheet    **4**    of    **5**    continuation sheets attached to the Schedule of Codebtors

In re    **Mahammad A. Qureshi**                      ,      Case No.    **11-29148**

                                        Debtor

# SCHEDULE H - CODEBTORS - AMENDED
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Premier Bank**<br>**1790 Main Street**<br>**Sarasota, FL 34236** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Premier Bank**<br>**1790 Main Street**<br>**Sarasota, FL 34236** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Wauchula State Bank**<br>**106 East Main Street**<br>**Wauchula, FL 33873** |
| **Super Stop Petroleum, Inc.**<br>**4800 N. Federal Highway**<br>**Suite 200E**<br>**Boca Raton, FL 33431** | **Wauchula State Bank**<br>**106 East Main Street**<br>**Wauchula, FL 33873** |

Sheet  **5**  of  **5**  continuation sheets attached to the Schedule of Codebtors

B6I (Official Form 6I) (12/07)

In re  **Mahammad A. Qureshi**                                                    Case No.  **11-29148**
                                    Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S) - AMENDED

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Divorced** | RELATIONSHIP(S):<br>**Son**<br>**Son**<br>**Daughter** | AGE(S):<br>**13**<br>**17**<br>**21** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **President/CEO** | |
| Name of Employer | **MAQ Management, LLC** | |
| How long employed | | |
| Address of Employer | **4800 N. Federal Highway, Suite 200E<br>Boca Raton, FL 33431** | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | 16,666.00 | $ | N/A |
| 2. Estimate monthly overtime | $ | 0.00 | $ | N/A |
| 3. SUBTOTAL | $ | 16,666.00 | $ | N/A |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|     a. Payroll taxes and social security | $ | 0.00 | $ | N/A |
|     b. Insurance | $ | 0.00 | $ | N/A |
|     c. Union dues | $ | 0.00 | $ | N/A |
|     d. Other (Specify): | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | N/A |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 16,666.00 | $ | N/A |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 0.00 | $ | N/A |
| 8. Income from real property | $ | 1,600.00 | $ | N/A |
| 9. Interest and dividends | $ | 0.00 | $ | N/A |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | N/A |
| 11. Social security or government assistance (Specify): | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| 12. Pension or retirement income | $ | 0.00 | $ | N/A |
| 13. Other monthly income (Specify): | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 1,600.00 | $ | N/A |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 18,266.00 | $ | N/A |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ | 18,266.00 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re   **Mahammad A. Qureshi**                                                  Case No.   **11-29148**
                                    Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) - AMENDED

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | | |
|---|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ | 2,800.00 |
| a. Are real estate taxes included? | Yes ___   No **X** | | |
| b. Is property insurance included? | Yes ___   No **X** | | |
| 2. Utilities:      a. Electricity and heating fuel | | $ | 1,440.00 |
| b. Water and sewer | | $ | 95.00 |
| c. Telephone | | $ | 98.00 |
| d. Other   **See Detailed Expense Attachment** | | $ | 537.62 |
| 3. Home maintenance (repairs and upkeep) | | $ | 0.00 |
| 4. Food | | $ | 1,200.00 |
| 5. Clothing | | $ | 0.00 |
| 6. Laundry and dry cleaning | | $ | 0.00 |
| 7. Medical and dental expenses | | $ | 0.00 |
| 8. Transportation (not including car payments) | | $ | 740.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ | 0.00 |
| 10. Charitable contributions | | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | |
| a. Homeowner's or renter's | | $ | 643.33 |
| b. Life | | $ | 4,334.00 |
| c. Health | | $ | 287.00 |
| d. Auto | | $ | 1,099.00 |
| e. Other | | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | |
| (Specify) | | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | |
| a. Auto | | $ | 1,508.00 |
| b. Other | | $ | 0.00 |
| c. Other | | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | | $ | 2,000.00 |
| 15. Payments for support of additional dependents not living at your home | | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ | 0.00 |
| 17. Other | | $ | 0.00 |
| Other | | $ | 0.00 |

| | | |
|---|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 16,781.95 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | | | |
|---|---|---|---:|
| a. | Average monthly income from Line 15 of Schedule I | $ | 18,266.00 |
| b. | Average monthly expenses from Line 18 above | $ | 16,781.95 |
| c. | Monthly net income (a. minus b.) | $ | 1,484.05 |

B6J (Official Form 6J) (12/07)

In re   **Mahammad A. Qureshi**                                  Case No.   **11-29148**

                              Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) - AMENDED
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---|
| **Alarm** | $ | **24.30** |
| **Extermination** | $ | **32.00** |
| **Pool Cleaner** | $ | **250.00** |
| **Cable** | $ | **231.32** |
| **Total Other Utility Expenditures** | $ | **537.62** |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re   **Mahammad A. Qureshi**                                            Case No.   **11-29148**

                                            Debtor(s)                      Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES - AMENDED

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **32** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **September 30, 2011**                         Signature   **/s/ Mahammad A. Qureshi**

                                                                **Mahammad A. Qureshi**
                                                                Debtor

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Southern District of Florida

In re   __Mahammad A. Qureshi__                                  Case No.  __11-29148__

                                        Debtor(s)                          Chapter    __11__

## STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $108,833.00 | 2009 IRS Tax Return |
| $158,327.00 | 2010 IRS Tax Return |
| $49,999.98 | 2011 Year to Date |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

          AMOUNT                    SOURCE

2

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| SunTrust Bank<br>P.O. Box 622227<br>Orlando, FL 32862 | 4/11/2011; 5/2/2011 | $5,737.50 | $0.00 |
| Blue Cross & Blue Shield of Florida | 4/28/2011; 6/28/2011 | $988.00 | $0.00 |
| Boca Isles South POA<br>19951 Ocean Key Drive<br>Boca Raton, FL 33498 | 4/10/2011; 5/1/2011;<br>6/3/2011 | $912.00 | $0.00 |
| Denise Qureshi<br>2880 NE 29th Street<br>Fort Lauderdale, FL 33309 | *Child Support: 5/1/2011;<br>6/1/2011; 7/1/2011 | $6,000.00 | $0.00 |
| FPL<br>P.O. Box 025576<br>Miami, FL 33102 | 4/11/2011; 5/9/2011;<br>6/28/2011; 7/1/2011 | $4,682.47 | $0.00 |
| Gustavo Pools | 4/8/2011; 5/9/2011; 6/3/2011 | $1,170.00 | $0.00 |
| HSBC Card Services<br>P.O. Box 5253<br>Carol Stream, IL 60197 | 6/2/2011; 6/16/2011 | $7,486.76 | $0.00 |
| Mercedez Benz Financial | 6/23/2011 | $1,508.08 | $0.00 |
| MetLife Insurance | 4/30/2011; 5/28/2011;<br>6/27/2011 | $10,500.00 | $0.00 |
| IndyMac Mortgage Services | 6/17/2011 | $2,234.76 | $0.00 |

None
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

[*] Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Branch Banking & Trust Company vs. Super Stop Petrleum I, Inc., et al., Case No. 2009 CA 031902** | **Complaint for Money** | **In the Circuit Court of the 9th Judicial Circuit in and for Orange County, Florida** | **Pending** |
| **Nova Petroleum Corp., et al. vs. Q Research Services, Inc., et al.; Case No. 06 2009 CA 030653 AXXX CE** | **Complaint for Money** | **In the Circuit Court of the 17th Judicial Circuit, in and for Broward County, Florida** | **Pending** |
| **Nova Petroleum Corp., Monsur Ahmad, et al. vs. Q Research Services, Inc., et al., Case No. 4D11-1434** | **Appeal of Lower Court Decision** | **Florida Fourth Distrcit Court of Appeal** | **Pending** |
| **Fifth Third Bank vs. Mahammad Qureshi, and Denise Qureshi, Case No. 6:09-cv-1519-Orl-18DAB** | **Complaint for Money** | **United States Middle District of Florida, Orlando Division** | **Pending** |
| **Premier American Bank, N.A. vs. Super Stop Petroleum, Inc., et al., Case No. 06 2011 CA 000991 AXXX CE** | **Complaint for Money/ Real Property/Comm. Foreclosure** | **In the 17th Judicial Circuit Court in and for Broward County, FL** | **Pending** |
| **Premier American Bank, N.A. vs. Super Stop Petroleum, Inc., et al., Case No. 10 CA 060351** | **Complaint for Money** | **In the Circuit Court of the 20th Judicial Circuit, in and for Lee County, Florida** | **Pending** |
| **Premier American Bank, N.A. vs. Super Stop Petroleum, Inc., et al., Case No. 2010 CA 012604 NC** | **Complaint for Money** | **In the Circuit Court of the 12th Judicial Circuit, in and for Sarasota County, Florida** | **Pending** |
| **Denise A. Qureshi vs. Mahammad A. Qureshi, a/k/a Afzal A. Qureshi; Case No. 2008DR005967** | **Dissolution of Marriage** | **In the Circuit Court of the 15th Judicial Circuit of Florida in and for Palm Beach County, Florida** | **Disposition** |
| **GMAQ, LLC vs. Super Stop of Texas, Inc., Mohammed Markata, Mahammad Qureshi, and Super Stop of Texas, Inc.; Case No. CACE09058413** | **Contract and Indebtedness** | **In the Circuit Court of the 17th Judicial Circuit of Florida in and for Broward County, Florida** | **Pending** |
| **First Southern Bank vs. Super Stop, #101 Inc., Super Stop, #701 Inc., Denise Qureshi, Mahammad Qureshi, Oren Manelis, 3100 NW 9th Ave., LLC; Case No. CACE 10047064** | **Real Prop./Comm. Foreclosure** | **In the Circuit Court of the 17th Judicial Circuit of Florida, in and for Broward County** | **Pending** |
| **First Southern Bank vs. Dania Investments, Inc., DI & LL Enterprises, LLC, Denise Qureshi, Mahammad Qureshi, Super Stop Dania, Inc., Super Stop #101, Inc.; Case No. CACE10047066** | **Real Prop./Comm. Foreclosure** | **In the Circuit Court of the 17th Judicial Circuit of Florida in and for Broward County** | **Pending** |
| **Super Stop Petroleum, Inc., Mahammad Qureshi vs. Giant Oil, Inc.; Case No. CACE10028308** | **Business Transaction** | **In the Circuit Court of the 17th Judicial Circuit in and for Broward County** | **Disposition Entered** |
| **First Southern Bank vs. Super Stop Management, Inc., Abdul Razak Katia, and Mahammad A. Qureshi; Case No. CACE10047231** | **Real Prop./Comm. Foreclosure** | **In the Circuit Court of the 17th Judicial Circuit of Florida in and for Broward County** | **Pending** |
| **Super Stop #701, Inc. and Mahammad Qureshi vs. Boca Petroleum, LLC, Spyridon Casdas, Panagiotis Kasdas, Firoz Sarker, and Myriam Sarker; Case No. CACE10038922** | **Contract and Indebtedness** | **In the Circuit Court of the 17th Judicial Circuit in and for Broward County** | **Pending** |

4

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Salma Almed**<br>**3700 NW 11 Place**<br>**Lauderhill, FL 33311** | | **6/8/2011** | **Gift for College Tuition: $1,143.00** |

### 8. Losses

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

5

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Marshall Grant & Daley, P.L.**<br>**601 S. Federal Highway**<br>**Suite 202**<br>**Boca Raton, FL 33432** | **July 10, 2011.  BMAQ, LLC.** | **$20,000.00** |

**10.  Other transfers**

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Abida Iqbal**<br>**19766 Dinner Key Drive**<br>**Boca Raton, FL 33498**<br>    **Sister** | **January, 2010** | **2 vacant lots located Palm Beach County (Lot 6 and Lots 146 Homeland Community, Lake Worth).** |
| **Abida Iqbal**<br>**19766 Dinner Key Drive**<br>**Boca Raton, FL 33498**<br>    **Sister** | **January, 2010** | **Residential property** |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **First Southern Bank** | **Checking account; Account Number: ******7906**<br>**Ending balance: 0.00** | **Date closed: 1/11/2011** |
| **1st National Bank of South Florida**<br>**1550 North Krome Avenue**<br>**Homestead, FL 33030** | **Checking Account; Account Number: *****6169**<br>**Ending balance: 0.00** | **Date closed: 4/29/2011** |
| **TD Bank/Mercantile Bank**<br>**2301 N. Federal Highway**<br>**Boca Raton, FL 33431** | **Checking Account; Account Number: ******7839**<br>**Ending balance: 0.00** | **Date closed: 7/26/2011** |

6

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **TD Bank/Mercantile Bank**<br>**2301 N. Federal Highway**<br>**Boca Raton, FL 33431** | **Checking Account; Account Number: *****2766**<br>**Ending balance: 0.00** | **Date closed: 7/11/2011** |
| **Mercantile Bank**<br>**2301 N. Federal Highway**<br>**Boca Raton, FL 33431** | **Checking Account; Account Number: *****9035**<br>**Ending balance: 0.00** | **Account closed: 9/10/2009** |
| **Premier Bank**<br>**1790 Main Street**<br>**Sarasota, FL 34236** | **Checking Account; Account Number: ****8978** | **Account closed: May 2011;**<br>**Ending balance: 138.11** |
| **Chase Bank**<br>**1111 Polaris Parkway, Floor 1A**<br>**OH-1220**<br>**Columbus, OH 43240** | **Checking Account; Account Number: *****5411**<br>**Ending balance: 0.00** | **Account closed: 7/13/2011** |
| **Legacy Bank of Florida**<br>**2300 Glades Road, Suite 140**<br>**Boca Raton, FL 33431** | **Checking Account; Account Number: ****1641**<br>**Letter was sent to Legacy Bank to close account, but has not been closed at this moment** | **Letter sent/pending; Account**<br>**balance: 138.11** |
| **First Colony Bank**<br>**P.O. Box 940370**<br>**Maitland, FL 32794** | **Checking Account; Account Number: *****0425**<br>**Ending balance: 0.00** | **Account closed 7/14/2011** |
| **Chase Bank**<br>**1111 Polaris Parkway, Floor 1A**<br>**OH-1220**<br>**Columbus, OH 43240** | **Checking Account; Account Number: *****6002**<br>**Ending balance: 0.00** | **Account closed 7/14/2011** |
| **RBC Bank**<br>**1401 North Federal Highway**<br>**Boca Raton, FL 33432** | **Checking Account; Account Number *****8943**<br>**Ending balance: 0.00** | **Account closed 7/14/2011** |
| **HSBC**<br>**12447 S.W. 69th Ave**<br>**Portland, OR 97223** | **Checking Account; Account Number: *****2639**<br>**Ending balance: 0.00** | **Account closed 7/14/2011** |

---

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Cricket Council USA, Inc.** | **830476240** | **4800 N. Federal Highway, Suite 200E Boca Raton, FL 33431** | **Investments** | **3/8/2007- Present** |
| **Dania Investments, Inc.** | **650839600** | | **Investments** | **5/21/1998- Present** |
| **HWY 80 Investments, Inc.** | **650776122** | | **Investments** | **8/19/1997- Present** |
| **MAQ Financial Group, Inc.** | **651076803** | | **Investments** | **1/17/2001- Present** |
| **MAQ Group Management, LLC** | **N/A** | | **Investments** | **8/5/2009** |
| **MAQ Group, Inc.** | **651007833** | | **Investments** | **11/12/1999- Present** |
| **MAQ Management, Inc.** | **202469871** | | **Investments** | **11/01/2004- Present** |
| **MAQ Sports Complex, Inc.** | **134253532** | | **Investments** | **6/4/2003- Present** |
| **Medical Technology, LLC** | **450552617** | | **Medical Technology** | **1/16/2007 - 9/25/2009** |
| **Q Research Services, Inc.** | **650204658** | | **Investments** | **7/11/1990** |
| **Qureshi Family Investments, LLC** | **412191953** | | **Investments** | **7/26/2005 - Present** |
| **Subco Beeline, Inc.** | **650815561** | | **Oil** | **2/26/1998** |
| **Super Stop #101 Inc.** | **650402236** | | **Gas/ Convience Stores** | **4/8/1993 - Present** |
| **Super Stop #162, Inc.** | **65-0839601** | | **Gas/Convience Stores** | **3/21/1997 - 9/24/2010** |
| **Super Stop #701** | **650771624** | | **Gas/Convience Stores** | **4/23/1997** |
| **Super Stop #802, Inc.** | **650780547** | | **Gas/Convience Store** | **9/16/1997 - Present** |
| **Super Stop A1A, Inc.** | **650616302** | | **Gas/Convience Store** | **8/15/1995 - Present** |
| **Super Stop Bradenton, Inc.** | **650490672** | | **Gas/Convience Store** | **5/10/1994 - Present** |
| **Super Stop Dania, Inc.** | **650829987** | | **Gas/Convience Store** | **4/21/1998 - Present** |

9

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Super Stop Pensacola | 593321092 | | Gas/Convience Store | 4/19/1995 - Present |
| Super Stop Petroleum GA, Inc. | 562363196 | | Gas/Convience Store | 1/8/2003 - Present |
| Super Stop Petroleum I, Inc. | 651060435 | | Gas/Convience Store | 12/8/2000 - Present |
| Super Stop Petroleum IV, Inc. | 651060439 | | Gas/Convience Store | 12/8/2000 - Present |
| Super Stop Petroleum, Inc. | 65061060439 | | Gas/Convience Store | 12/8/2000 - Present |
| Super Stop Stores, Inc. | 650315549 | | Gas/Convience Store | 12/27/1991 - Present |
| T20 Sports, LLC | 270193151 | | sport camp | 5/15/2009 - Present |
| United States Cricket Academy, Inc. | 651110318 | | Cricket (sports academy) | 5/18/2001 |
| Woodbridge Commerce Center | 562374602 | | Property Owner's Association, Inc. (HOA) | 3/20/2001 - Present |
| FREDDYMAQ, LLC | N/A | | Investments | 5/15/2009 - Present |
| GMAQ, LLC | 204822479 | | Investments | 5/4/2006 - Present |
| Petro America, LLC | 260223077 | | Gas/Convience Store | 5/23/2007 - Present |
| T20 Cricket Cruise, LLC | 271811246 | | Investments | 1/29/2010 |
| T20 Energy Drink USA, LLC | 27-1626720 | | Energy Drink | 12/16/2009 - Present |
| Zanesville Ohio, Inc. | 202970319 | | Investments | 6/8/2005 - 9/24/2010 |
| Flovest, LLC | 342023899 | 4800 N. Federal Highway, Suite 200E Boca Raton, FL 33431 | Investements | 10/29/2004 - Present |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                              ADDRESS


    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

10

NAME AND ADDRESS
**Goldstein Lewin & Co.**
**1675 N. Military Trail, Fifth Floor**
**Boca Raton, FL 33486**

DATES SERVICES RENDERED
**2008-Present**

None
■  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                    ADDRESS                    DATES SERVICES RENDERED

None
■  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                    ADDRESS

None
■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                    DATE ISSUED

**20. Inventories**

None
■  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY        INVENTORY SUPERVISOR        DOLLAR AMOUNT OF INVENTORY
(Specify cost, market or other basis)

None
■  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY                    NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS

**21 . Current Partners, Officers, Directors and Shareholders**

None
■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS        NATURE OF INTEREST        PERCENTAGE OF INTEREST

None
■  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS        TITLE        NATURE AND PERCENTAGE
OF STOCK OWNERSHIP

**22 . Former partners, officers, directors and shareholders**

None
■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                    ADDRESS                    DATE OF WITHDRAWAL

None
■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS        TITLE        DATE OF TERMINATION

11

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date  **September 30, 2011**                                   Signature     **/s/ Mahammad A. Qureshi**

                                                                              **Mahammad A. Qureshi**
                                                                              Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*